## APPENDIX A

**Manning & Napier Fund, Inc. Equity Income Series**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 5/5/2016 | 8,100 | $97.59 |
| BUY | 6/23/2016 | 3,280 | $94.59 |

**Manning & Napier Fund, Inc. Overseas Series**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/2/2016 | 5,999 | $125.65 |
| BUY | 3/4/2016 | 5,494 | $125.50 |
| BUY | 3/4/2016 | 1,707 | $125.31 |
| BUY | 3/4/2016 | 70,650 | $126.76 |
| BUY | 3/8/2016 | 15,470 | $129.40 |
| BUY | 3/24/2016 | 3,770 | $129.70 |
| BUY | 4/26/2016 | 51,220 | $101.08 |
| BUY | 4/26/2016 | 44,840 | $101.05 |
| BUY | 5/23/2016 | 5,961 | $93.49 |
| BUY | 5/24/2016 | 51,499 | $95.35 |
| BUY | 7/26/2016 | 17,691 | $90.38 |
| BUY | 7/26/2016 | 23,589 | $90.68 |
| BUY | 7/27/2016 | 27,260 | $91.40 |
| BUY | 4/4/2017 | 13,600 | $66.49 |
| BUY | 4/4/2017 | 28,562 | $66.60 |
| BUY | 4/5/2017 | 13,353 | $66.45 |
| BUY | 4/12/2017 | 29,960 | $67.76 |

**Manning & Napier Fund, Inc. Pro-Blend Conservative Term Series**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 5/5/2016 | 7,920 | $97.59 |
| BUY | 6/23/2016 | 3,220 | $94.59 |

**Manning & Napier Fund, Inc. Pro-Blend Extended Term Series**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/3/2016 | 1,580 | $125.88 |
| BUY | 4/26/2016 | 1,620 | $101.95 |
| BUY | 5/23/2016 | 360 | $93.54 |
| BUY | 7/26/2016 | 1,220 | $90.93 |
| BUY | 4/26/2017 | 1,000 | $73.05 |

**Manning & Napier Fund, Inc. Pro-Blend Maximum Term Series**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/3/2016 | 53,030 | $126.16 |
| BUY | 3/7/2016 | 5,770 | $128.73 |
| BUY | 4/26/2016 | 49,810 | $100.94 |
| BUY | 4/26/2016 | 8,600 | $100.91 |
| BUY | 5/23/2016 | 41,270 | $93.62 |
| BUY | 3/3/2016 | 1,060 | $125.88 |
| BUY | 4/26/2016 | 1,090 | $101.95 |
| BUY | 5/23/2016 | 700 | $93.54 |
| BUY | 7/26/2016 | 620 | $90.93 |
| BUY | 4/26/2017 | 665 | $73.05 |

**Manning & Napier Fund, Inc. Pro-Blend Moderate Term Series**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/3/2016 | 1,250 | $125.88 |
| BUY | 4/26/2016 | 1,310 | $101.95 |
| BUY | 5/23/2016 | 840 | $93.54 |
| BUY | 4/26/2017 | 1,385 | $73.05 |

**Manning & Napier Fund, Inc. Quality Equity Series**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 5/25/2016 | 240 | $96.34 |
| BUY | 6/30/2016 | 40 | $90.96 |
| BUY | 7/14/2016 | 10 | $93.61 |
| BUY | 10/21/2016 | 60 | $89.94 |
| BUY | 11/8/2016 | 30 | $80.88 |
| BUY | 11/29/2016 | 50 | $86.77 |
| BUY | 12/20/2016 | 50 | $84.85 |
| BUY | 2/7/2017 | 40 | $77.69 |
| BUY | 3/21/2017 | 105 | $68.33 |
| BUY | 4/18/2017 | 40 | $66.11 |

**Manning & Napier Fund, Inc. Tax Managed Series**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/3/2016 | 1,440 | $126.16 |
| BUY | 4/26/2016 | 1,340 | $100.91 |

**Manning & Napier Fund, Inc. World Opportunities Series**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/2/2016 | 6,685 | $125.65 |
| BUY | 3/4/2016 | 78,738 | $126.76 |
| BUY | 3/4/2016 | 6,125 | $125.50 |
| BUY | 3/4/2016 | 1,901 | $125.31 |
| BUY | 3/8/2016 | 17,241 | $129.40 |
| BUY | 4/26/2016 | 50,040 | $101.05 |
| BUY | 4/26/2016 | 57,160 | $101.08 |
| BUY | 5/23/2016 | 7,593 | $93.49 |
| BUY | 5/24/2016 | 65,607 | $95.35 |
| BUY | 7/26/2016 | 16,171 | $90.38 |
| BUY | 7/26/2016 | 21,562 | $90.68 |
| BUY | 7/27/2016 | 24,917 | $91.40 |

**Manning & Napier Global Equity Collective Investment Trust**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/7/2016 | 10,130 | $128.73 |
| BUY | 3/15/2016 | 6,720 | $136.10 |
| BUY | 4/26/2016 | 20,270 | $100.08 |
| BUY | 5/23/2016 | 14,120 | $93.45 |
| BUY | 11/23/2016 | 10,110 | $89.45 |

**Manning & Napier Non-U.S. Equity Collective Investment Trust**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/3/2016 | 5,510 | $125.88 |
| BUY | 3/7/2016 | 1,170 | $128.49 |
| BUY | 4/4/2016 | 690 | $129.18 |
| BUY | 4/26/2016 | 6,490 | $101.95 |
| BUY | 5/23/2016 | 4,930 | $93.54 |
| BUY | 7/26/2016 | 6,050 | $90.93 |

**Manning & Napier Non-U.S. Equity Labor Collective Investment Trust**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/3/2016 | 42,350 | $125.88 |
| BUY | 3/28/2016 | 3,480 | $127.14 |
| BUY | 4/20/2016 | 7,960 | $128.81 |
| BUY | 4/26/2016 | 32,080 | $101.95 |

| | | | |
|---|---|---|---|
| BUY | 4/27/2016 | 14,540 | $96.95 |
| BUY | 5/23/2016 | 15,750 | $93.54 |
| BUY | 7/26/2016 | 30,140 | $90.93 |
| BUY | 8/8/2016 | 8,800 | $94.04 |
| BUY | 8/8/2016 | 3,580 | $93.87 |
| BUY | 12/27/2016 | 13,780 | $85.76 |
| BUY | 1/25/2017 | 17,010 | $72.74 |
| BUY | 3/15/2017 | 24,420 | $70.00 |

**Manning & Napier Pro-Mix Conservative Term Collective Investment Trust**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 5/5/2016 | 3,550 | $97.59 |
| BUY | 6/23/2016 | 1,560 | $94.59 |

**Manning & Napier Pro-Mix Extended Term Collective Investment Trust**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/3/2016 | 2,360 | $125.88 |
| BUY | 4/26/2016 | 2,480 | $101.95 |
| BUY | 5/23/2016 | 1,870 | $93.54 |
| BUY | 7/26/2016 | 1,990 | $90.93 |
| BUY | 1/12/2017 | 1,500 | $78.22 |
| BUY | 1/25/2017 | 900 | $72.74 |

**Manning & Napier Pro-Mix Maximum Term Collective Investment Trust**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/7/2016 | 50,301 | $128.73 |
| BUY | 3/8/2016 | 50,719 | $129.14 |
| BUY | 4/26/2016 | 75,000 | $101.32 |
| BUY | 4/26/2016 | 16,720 | $100.91 |
| BUY | 4/26/2016 | 14,440 | $101.32 |
| BUY | 5/3/2016 | 25,050 | $97.87 |
| BUY | 5/23/2016 | 31,620 | $93.45 |
| BUY | 5/23/2016 | 41,470 | $93.62 |
| BUY | 8/25/2016 | 16,000 | $88.54 |
| BUY | 1/11/2017 | 28,460 | $77.95 |
| BUY | 3/3/2016 | 1,810 | $125.88 |
| BUY | 4/26/2016 | 2,000 | $101.95 |

| | | | |
|---|---|---|---|
| BUY | 5/23/2016 | 1,730 | $93.54 |
| BUY | 7/26/2016 | 1,640 | $90.93 |
| BUY | 1/12/2017 | 810 | $78.22 |
| BUY | 1/25/2017 | 780 | $72.74 |

**Manning & Napier Pro-Mix Moderate Term Collective Investment Trust**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/3/2016 | 1,310 | $125.88 |
| BUY | 4/26/2016 | 1,410 | $101.95 |
| BUY | 5/23/2016 | 770 | $93.54 |
| BUY | 7/26/2016 | 870 | $90.93 |
| BUY | 1/12/2017 | 780 | $78.22 |

**Separately Managed Accounts**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/2/2016 | 290 | $125.74 |
| BUY | 3/2/2016 | 80 | $125.74 |
| BUY | 3/2/2016 | 70 | $125.74 |
| BUY | 3/2/2016 | 120 | $125.74 |
| BUY | 3/2/2016 | 381 | $125.65 |
| BUY | 3/2/2016 | 300 | $125.74 |
| BUY | 3/2/2016 | 271 | $125.65 |
| BUY | 3/2/2016 | 130 | $125.74 |
| BUY | 3/3/2016 | 50 | $126.16 |
| BUY | 3/3/2016 | 2,360 | $125.88 |
| BUY | 3/3/2016 | 470 | $125.88 |
| BUY | 3/3/2016 | 1,600 | $126.16 |
| BUY | 3/3/2016 | 710 | $126.16 |
| BUY | 3/3/2016 | 7,490 | $125.95 |
| BUY | 3/3/2016 | 40 | $126.16 |
| BUY | 3/3/2016 | 20 | $126.16 |
| BUY | 3/3/2016 | 30 | $125.88 |
| BUY | 3/3/2016 | 80 | $126.16 |
| BUY | 3/3/2016 | 20 | $126.16 |
| BUY | 3/3/2016 | 20 | $125.88 |
| BUY | 3/3/2016 | 50 | $125.88 |
| BUY | 3/3/2016 | 30 | $126.16 |
| BUY | 3/3/2016 | 180 | $126.16 |
| BUY | 3/3/2016 | 40 | $126.16 |
| BUY | 3/3/2016 | 20 | $126.16 |

| | | | |
|---|---|---|---|
| BUY | 3/3/2016 | 60 | $126.16 |
| BUY | 3/3/2016 | 50 | $126.16 |
| BUY | 3/3/2016 | 340 | $125.88 |
| BUY | 3/3/2016 | 230 | $126.16 |
| BUY | 3/3/2016 | 50 | $126.16 |
| BUY | 3/3/2016 | 80 | $125.88 |
| BUY | 3/3/2016 | 40 | $126.16 |
| BUY | 3/3/2016 | 50 | $126.16 |
| BUY | 3/3/2016 | 370 | $125.88 |
| BUY | 3/3/2016 | 170 | $126.16 |
| BUY | 3/3/2016 | 90 | $125.88 |
| BUY | 3/3/2016 | 760 | $126.16 |
| BUY | 3/3/2016 | 2,180 | $126.16 |
| BUY | 3/3/2016 | 2,530 | $126.16 |
| BUY | 3/3/2016 | 50 | $126.16 |
| BUY | 3/3/2016 | 30 | $125.88 |
| BUY | 3/3/2016 | 70 | $125.88 |
| BUY | 3/3/2016 | 90 | $126.16 |
| BUY | 3/3/2016 | 90 | $126.16 |
| BUY | 3/3/2016 | 80 | $126.16 |
| BUY | 3/3/2016 | 250 | $126.16 |
| BUY | 3/4/2016 | 108 | $125.31 |
| BUY | 3/4/2016 | 349 | $125.50 |
| BUY | 3/4/2016 | 4,481 | $126.76 |
| BUY | 3/4/2016 | 90 | $126.86 |
| BUY | 3/4/2016 | 245 | $125.50 |
| BUY | 3/4/2016 | 3,187 | $126.76 |
| BUY | 3/4/2016 | 79 | $125.31 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 80 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 470 | $129.00 |
| BUY | 3/7/2016 | 60 | $128.73 |
| BUY | 3/7/2016 | 120 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 10 | $128.73 |

| | | | |
|---|---|---|---|
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 10 | $128.73 |
| BUY | 3/7/2016 | 40 | $128.73 |
| BUY | 3/7/2016 | 10 | $128.73 |
| BUY | 3/7/2016 | 10 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 90 | $128.73 |
| BUY | 3/7/2016 | 10 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 140 | $128.73 |
| BUY | 3/7/2016 | 210 | $128.73 |
| BUY | 3/7/2016 | 60 | $128.73 |
| BUY | 3/7/2016 | 80 | $128.73 |
| BUY | 3/7/2016 | 80 | $128.73 |
| BUY | 3/7/2016 | 100 | $128.73 |
| BUY | 3/7/2016 | 80 | $128.73 |
| BUY | 3/7/2016 | 60 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 100 | $128.73 |
| BUY | 3/7/2016 | 1,220 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 210 | $128.73 |
| BUY | 3/7/2016 | 90 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 70 | $128.73 |
| BUY | 3/7/2016 | 1,380 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 60 | $128.73 |
| BUY | 3/7/2016 | 80 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 90 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 90 | $128.73 |
| BUY | 3/7/2016 | 100 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |

| | | | |
|---|---|---|---|
| BUY | 3/7/2016 | 60 | $128.73 |
| BUY | 3/7/2016 | 60 | $128.73 |
| BUY | 3/7/2016 | 70 | $128.73 |
| BUY | 3/7/2016 | 10 | $128.73 |
| BUY | 3/7/2016 | 10 | $128.73 |
| BUY | 3/7/2016 | 40 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 10 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 70 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 350 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 40 | $128.73 |
| BUY | 3/7/2016 | 160 | $128.73 |
| BUY | 3/7/2016 | 30 | $128.73 |
| BUY | 3/7/2016 | 70 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/7/2016 | 50 | $128.73 |
| BUY | 3/7/2016 | 20 | $128.73 |
| BUY | 3/8/2016 | 30 | $129.14 |
| BUY | 3/8/2016 | 30 | $129.14 |
| BUY | 3/8/2016 | 30 | $129.14 |
| BUY | 3/8/2016 | 90 | $129.14 |
| BUY | 3/8/2016 | 60 | $129.14 |
| BUY | 3/8/2016 | 110 | $129.14 |
| BUY | 3/8/2016 | 110 | $129.14 |
| BUY | 3/8/2016 | 310 | $129.14 |
| BUY | 3/8/2016 | 60 | $129.14 |
| BUY | 3/8/2016 | 50 | $129.14 |
| BUY | 3/8/2016 | 550 | $129.14 |
| BUY | 3/8/2016 | 140 | $129.14 |
| BUY | 3/8/2016 | 130 | $129.14 |
| BUY | 3/8/2016 | 30 | $129.14 |
| BUY | 3/8/2016 | 20 | $129.14 |
| BUY | 3/8/2016 | 20 | $129.14 |
| BUY | 3/8/2016 | 140 | $129.14 |
| BUY | 3/8/2016 | 120 | $129.14 |
| BUY | 3/8/2016 | 30 | $129.14 |
| BUY | 3/8/2016 | 20 | $129.14 |
| BUY | 3/8/2016 | 60 | $129.14 |

| | | | |
|---|---|---|---|
| BUY | 3/8/2016 | 20 | $129.14 |
| BUY | 3/8/2016 | 20 | $129.14 |
| BUY | 3/8/2016 | 20 | $129.14 |
| BUY | 3/8/2016 | 20 | $129.14 |
| BUY | 3/8/2016 | 49 | $129.14 |
| BUY | 3/8/2016 | 20 | $129.14 |
| BUY | 3/8/2016 | 981 | $129.40 |
| BUY | 3/8/2016 | 30 | $129.14 |
| BUY | 3/8/2016 | 12,400 | $130.28 |
| BUY | 3/8/2016 | 10 | $129.14 |
| BUY | 3/8/2016 | 698 | $129.40 |
| BUY | 3/8/2016 | 70 | $129.14 |
| BUY | 3/8/2016 | 10 | $129.14 |
| BUY | 3/8/2016 | 6,870 | $129.39 |
| BUY | 3/8/2016 | 1,960 | $129.37 |
| BUY | 3/8/2016 | 6,250 | $129.39 |
| BUY | 3/8/2016 | 1,780 | $129.37 |
| BUY | 3/8/2016 | 190 | $129.14 |
| BUY | 3/8/2016 | 320 | $129.14 |
| BUY | 3/8/2016 | 100 | $129.14 |
| BUY | 3/8/2016 | 330 | $129.14 |
| BUY | 3/8/2016 | 180 | $129.14 |
| BUY | 3/8/2016 | 30 | $129.14 |
| BUY | 3/8/2016 | 30 | $129.14 |
| BUY | 3/8/2016 | 30 | $129.14 |
| BUY | 3/8/2016 | 20 | $129.14 |
| BUY | 3/8/2016 | 20 | $129.14 |
| BUY | 3/8/2016 | 50 | $129.14 |
| BUY | 3/9/2016 | 1,670 | $130.90 |
| BUY | 3/9/2016 | 40 | $129.77 |
| BUY | 3/9/2016 | 50 | $129.77 |
| BUY | 3/9/2016 | 450 | $130.90 |
| BUY | 3/9/2016 | 40 | $129.77 |
| BUY | 3/9/2016 | 60 | $130.90 |
| BUY | 3/9/2016 | 50 | $130.90 |
| BUY | 3/9/2016 | 30 | $130.90 |
| BUY | 3/9/2016 | 50 | $129.77 |
| BUY | 3/9/2016 | 80 | $130.90 |
| BUY | 3/9/2016 | 80 | $130.90 |
| BUY | 3/9/2016 | 10 | $129.77 |
| BUY | 3/9/2016 | 30 | $130.90 |
| BUY | 3/9/2016 | 10 | $129.77 |
| BUY | 3/9/2016 | 90 | $129.77 |

| | | | |
|---|---|---|---|
| BUY | 3/9/2016 | 110 | $129.77 |
| BUY | 3/9/2016 | 40 | $130.90 |
| BUY | 3/9/2016 | 40 | $131.16 |
| BUY | 3/9/2016 | 80 | $131.16 |
| BUY | 3/9/2016 | 30 | $131.16 |
| BUY | 3/9/2016 | 40 | $131.14 |
| BUY | 3/9/2016 | 100 | $131.23 |
| BUY | 3/9/2016 | 40 | $131.16 |
| BUY | 3/9/2016 | 90 | $130.90 |
| BUY | 3/9/2016 | 420 | $131.29 |
| BUY | 3/9/2016 | 40 | $129.77 |
| BUY | 3/9/2016 | 30 | $131.08 |
| BUY | 3/9/2016 | 30 | $131.08 |
| BUY | 3/9/2016 | 140 | $131.19 |
| BUY | 3/9/2016 | 120 | $131.14 |
| BUY | 3/9/2016 | 50 | $131.08 |
| BUY | 3/9/2016 | 50 | $131.23 |
| BUY | 3/9/2016 | 70 | $129.77 |
| BUY | 3/9/2016 | 1,800 | $131.29 |
| BUY | 3/9/2016 | 40 | $131.08 |
| BUY | 3/9/2016 | 90 | $129.77 |
| BUY | 3/9/2016 | 20 | $129.77 |
| BUY | 3/9/2016 | 20 | $130.90 |
| BUY | 3/9/2016 | 30 | $130.90 |
| BUY | 3/9/2016 | 80 | $129.77 |
| BUY | 3/9/2016 | 40 | $131.23 |
| BUY | 3/9/2016 | 30 | $129.77 |
| BUY | 3/9/2016 | 100 | $129.77 |
| BUY | 3/9/2016 | 20 | $129.77 |
| BUY | 3/9/2016 | 40 | $129.77 |
| BUY | 3/9/2016 | 10 | $130.90 |
| BUY | 3/9/2016 | 20 | $131.29 |
| BUY | 3/9/2016 | 20 | $131.29 |
| BUY | 3/9/2016 | 240 | $129.77 |
| BUY | 3/9/2016 | 70 | $131.19 |
| BUY | 3/9/2016 | 230 | $129.77 |
| BUY | 3/9/2016 | 40 | $129.77 |
| BUY | 3/9/2016 | 100 | $129.77 |
| BUY | 3/9/2016 | 320 | $129.77 |
| BUY | 3/9/2016 | 61 | $129.77 |
| BUY | 3/9/2016 | 20 | $129.77 |
| BUY | 3/9/2016 | 50 | $129.77 |
| BUY | 3/9/2016 | 90 | $131.14 |

| | | | |
|---|---|---|---|
| BUY | 3/9/2016 | 100 | $129.77 |
| BUY | 3/9/2016 | 480 | $129.77 |
| BUY | 3/9/2016 | 100 | $130.90 |
| BUY | 3/9/2016 | 80 | $130.90 |
| BUY | 3/9/2016 | 150 | $131.23 |
| BUY | 3/9/2016 | 50 | $131.23 |
| BUY | 3/9/2016 | 240 | $131.16 |
| BUY | 3/9/2016 | 20 | $130.90 |
| BUY | 3/9/2016 | 70 | $131.14 |
| BUY | 3/9/2016 | 210 | $131.08 |
| BUY | 3/9/2016 | 50 | $130.90 |
| BUY | 3/9/2016 | 140 | $130.90 |
| BUY | 3/9/2016 | 60 | $131.14 |
| BUY | 3/9/2016 | 50 | $130.90 |
| BUY | 3/9/2016 | 40 | $130.90 |
| BUY | 3/9/2016 | 50 | $130.90 |
| BUY | 3/9/2016 | 30 | $129.77 |
| BUY | 3/9/2016 | 20 | $129.77 |
| BUY | 3/9/2016 | 20 | $129.77 |
| BUY | 3/9/2016 | 80 | $130.90 |
| BUY | 3/9/2016 | 70 | $131.14 |
| BUY | 3/9/2016 | 60 | $130.90 |
| BUY | 3/9/2016 | 80 | $129.77 |
| BUY | 3/9/2016 | 50 | $129.77 |
| BUY | 3/9/2016 | 140 | $130.90 |
| BUY | 3/9/2016 | 20 | $129.77 |
| BUY | 3/9/2016 | 30 | $129.77 |
| BUY | 3/9/2016 | 10 | $131.31 |
| BUY | 3/9/2016 | 80 | $131.13 |
| BUY | 3/9/2016 | 60 | $131.23 |
| BUY | 3/9/2016 | 380 | $131.23 |
| BUY | 3/9/2016 | 40 | $129.77 |
| BUY | 3/9/2016 | 10 | $129.77 |
| BUY | 3/9/2016 | 30 | $130.90 |
| BUY | 3/9/2016 | 60 | $130.90 |
| BUY | 3/9/2016 | 100 | $129.77 |
| BUY | 3/9/2016 | 10 | $129.77 |
| BUY | 3/9/2016 | 40 | $129.77 |
| BUY | 3/10/2016 | 110 | $133.18 |
| BUY | 3/10/2016 | 80 | $133.18 |
| BUY | 3/10/2016 | 50 | $133.18 |
| BUY | 3/10/2016 | 90 | $133.18 |
| BUY | 3/10/2016 | 280 | $133.18 |

| | | | |
|---|---|---|---|
| BUY | 3/10/2016 | 60 | $133.18 |
| BUY | 3/10/2016 | 30 | $133.18 |
| BUY | 3/10/2016 | 50 | $133.18 |
| BUY | 3/10/2016 | 30 | $132.52 |
| BUY | 3/10/2016 | 80 | $133.18 |
| BUY | 3/10/2016 | 50 | $133.18 |
| BUY | 3/10/2016 | 50 | $133.18 |
| BUY | 3/10/2016 | 90 | $133.18 |
| BUY | 3/10/2016 | 10 | $133.18 |
| BUY | 3/10/2016 | 1,570 | $133.18 |
| BUY | 3/10/2016 | 60 | $133.18 |
| BUY | 3/10/2016 | 20 | $133.18 |
| BUY | 3/10/2016 | 100 | $133.18 |
| BUY | 3/10/2016 | 210 | $133.18 |
| BUY | 3/10/2016 | 40 | $133.18 |
| BUY | 3/10/2016 | 50 | $133.18 |
| BUY | 3/10/2016 | 780 | $132.57 |
| BUY | 3/10/2016 | 1,010 | $132.57 |
| BUY | 3/10/2016 | 590 | $133.18 |
| BUY | 3/10/2016 | 80 | $133.18 |
| BUY | 3/10/2016 | 100 | $133.18 |
| BUY | 3/10/2016 | 260 | $133.18 |
| BUY | 3/10/2016 | 130 | $133.18 |
| BUY | 3/10/2016 | 200 | $133.18 |
| BUY | 3/10/2016 | 90 | $133.18 |
| BUY | 3/10/2016 | 90 | $133.18 |
| BUY | 3/10/2016 | 50 | $133.18 |
| BUY | 3/10/2016 | 950 | $133.18 |
| BUY | 3/10/2016 | 170 | $133.18 |
| BUY | 3/10/2016 | 250 | $133.18 |
| BUY | 3/10/2016 | 130 | $133.18 |
| BUY | 3/10/2016 | 30 | $133.18 |
| BUY | 3/10/2016 | 500 | $133.18 |
| BUY | 3/10/2016 | 40 | $133.18 |
| BUY | 3/10/2016 | 1,440 | $133.18 |
| BUY | 3/10/2016 | 320 | $133.18 |
| BUY | 3/10/2016 | 1,730 | $133.18 |
| BUY | 3/10/2016 | 260 | $133.18 |
| BUY | 3/10/2016 | 160 | $133.18 |
| BUY | 3/10/2016 | 40 | $133.18 |
| BUY | 3/10/2016 | 100 | $133.18 |
| BUY | 3/10/2016 | 40 | $133.18 |
| BUY | 3/10/2016 | 110 | $133.18 |

| | | | |
|---|---|---|---|
| BUY | 3/10/2016 | 20 | $133.18 |
| BUY | 3/10/2016 | 30 | $133.18 |
| BUY | 3/10/2016 | 250 | $133.18 |
| BUY | 3/10/2016 | 60 | $133.18 |
| BUY | 3/10/2016 | 60 | $133.18 |
| BUY | 3/10/2016 | 40 | $133.18 |
| BUY | 3/10/2016 | 100 | $133.18 |
| BUY | 3/10/2016 | 310 | $133.18 |
| BUY | 3/10/2016 | 120 | $133.18 |
| BUY | 3/10/2016 | 20 | $133.18 |
| BUY | 3/10/2016 | 40 | $134.26 |
| BUY | 3/10/2016 | 30 | $133.18 |
| BUY | 3/10/2016 | 20 | $132.30 |
| BUY | 3/11/2016 | 150 | $134.40 |
| BUY | 3/11/2016 | 770 | $136.19 |
| BUY | 3/11/2016 | 360 | $136.19 |
| BUY | 3/11/2016 | 90 | $136.19 |
| BUY | 3/11/2016 | 90 | $136.19 |
| BUY | 3/11/2016 | 1,070 | $136.19 |
| BUY | 3/11/2016 | 200 | $134.81 |
| BUY | 3/11/2016 | 90 | $136.00 |
| BUY | 3/11/2016 | 60 | $136.00 |
| BUY | 3/11/2016 | 210 | $136.00 |
| BUY | 3/11/2016 | 370 | $136.19 |
| BUY | 3/11/2016 | 70 | $136.19 |
| BUY | 3/11/2016 | 10 | $135.75 |
| BUY | 3/15/2016 | 5,020 | $136.22 |
| BUY | 3/15/2016 | 30 | $136.10 |
| BUY | 3/21/2016 | 90 | $131.20 |
| BUY | 3/23/2016 | 40 | $132.92 |
| BUY | 3/28/2016 | 10 | $127.18 |
| BUY | 3/29/2016 | 30 | $129.60 |
| BUY | 3/30/2016 | 10 | $130.19 |
| BUY | 4/1/2016 | 10 | $126.71 |
| BUY | 4/1/2016 | 270 | $126.71 |
| BUY | 4/1/2016 | 10 | $126.82 |
| BUY | 4/8/2016 | 500 | $128.48 |
| BUY | 4/18/2016 | 60 | $129.26 |
| BUY | 4/20/2016 | 4,690 | $129.34 |
| BUY | 4/25/2016 | 10 | $99.96 |
| BUY | 4/25/2016 | 30 | $100.26 |
| BUY | 4/26/2016 | 120 | $101.32 |
| BUY | 4/26/2016 | 90 | $100.91 |

| | | | |
|---|---|---|---|
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 60 | $100.91 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 100 | $101.32 |
| BUY | 4/26/2016 | 30 | $100.91 |
| BUY | 4/26/2016 | 30 | $100.91 |
| BUY | 4/26/2016 | 2,580 | $101.95 |
| BUY | 4/26/2016 | 510 | $101.95 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 1,360 | $100.91 |
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 50 | $101.32 |
| BUY | 4/26/2016 | 730 | $100.91 |
| BUY | 4/26/2016 | 50 | $101.32 |
| BUY | 4/26/2016 | 80 | $101.32 |
| BUY | 4/26/2016 | 310 | $101.32 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 50 | $101.32 |
| BUY | 4/26/2016 | 50 | $101.32 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 20 | $100.91 |
| BUY | 4/26/2016 | 80 | $101.32 |
| BUY | 4/26/2016 | 70 | $101.32 |
| BUY | 4/26/2016 | 120 | $101.32 |
| BUY | 4/26/2016 | 100 | $101.32 |
| BUY | 4/26/2016 | 330 | $101.32 |
| BUY | 4/26/2016 | 60 | $101.32 |
| BUY | 4/26/2016 | 50 | $101.32 |
| BUY | 4/26/2016 | 590 | $101.32 |
| BUY | 4/26/2016 | 150 | $101.32 |
| BUY | 4/26/2016 | 150 | $101.32 |
| BUY | 4/26/2016 | 30 | $100.91 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 20 | $100.91 |
| BUY | 4/26/2016 | 60 | $100.91 |
| BUY | 4/26/2016 | 70 | $101.32 |
| BUY | 4/26/2016 | 60 | $101.32 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 130 | $101.32 |
| BUY | 4/26/2016 | 15,110 | $100.46 |
| BUY | 4/26/2016 | 30 | $100.91 |

| | | | |
|---|---|---|---|
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 10 | $101.32 |
| BUY | 4/26/2016 | 60 | $101.32 |
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 20 | $100.91 |
| BUY | 4/26/2016 | 40 | $100.91 |
| BUY | 4/26/2016 | 20 | $100.91 |
| BUY | 4/26/2016 | 10 | $100.36 |
| BUY | 4/26/2016 | 80 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.95 |
| BUY | 4/26/2016 | 10 | $100.91 |
| BUY | 4/26/2016 | 10 | $100.91 |
| BUY | 4/26/2016 | 160 | $100.91 |
| BUY | 4/26/2016 | 180 | $100.91 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 90 | $100.91 |
| BUY | 4/26/2016 | 20 | $100.91 |
| BUY | 4/26/2016 | 30 | $100.91 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 80 | $101.32 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 90 | $100.91 |
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 20 | $101.95 |
| BUY | 4/26/2016 | 50 | $101.95 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 130 | $100.91 |
| BUY | 4/26/2016 | 220 | $100.91 |
| BUY | 4/26/2016 | 60 | $100.91 |
| BUY | 4/26/2016 | 80 | $100.91 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 190 | $101.32 |
| BUY | 4/26/2016 | 110 | $101.32 |
| BUY | 4/26/2016 | 80 | $101.32 |
| BUY | 4/26/2016 | 1,490 | $100.91 |
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 70 | $101.32 |
| BUY | 4/26/2016 | 80 | $101.32 |
| BUY | 4/26/2016 | 30 | $100.91 |
| BUY | 4/26/2016 | 30 | $100.91 |

| | | | |
|---|---|---|---|
| BUY | 4/26/2016 | 30 | $100.91 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 80 | $101.32 |
| BUY | 4/26/2016 | 50 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 50 | $101.32 |
| BUY | 4/26/2016 | 100 | $101.32 |
| BUY | 4/26/2016 | 360 | $101.32 |
| BUY | 4/26/2016 | 330 | $101.95 |
| BUY | 4/26/2016 | 260 | $100.91 |
| BUY | 4/26/2016 | 40 | $100.91 |
| BUY | 4/26/2016 | 110 | $101.32 |
| BUY | 4/26/2016 | 80 | $101.95 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 110 | $100.91 |
| BUY | 4/26/2016 | 50 | $101.32 |
| BUY | 4/26/2016 | 100 | $101.32 |
| BUY | 4/26/2016 | 1,250 | $100.91 |
| BUY | 4/26/2016 | 60 | $101.32 |
| BUY | 4/26/2016 | 410 | $101.95 |
| BUY | 4/26/2016 | 30 | $100.91 |
| BUY | 4/26/2016 | 200 | $101.32 |
| BUY | 4/26/2016 | 10 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 200 | $101.32 |
| BUY | 4/26/2016 | 80 | $100.91 |
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 70 | $101.32 |
| BUY | 4/26/2016 | 90 | $101.95 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 550 | $101.32 |
| BUY | 4/26/2016 | 90 | $101.32 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 70 | $101.32 |
| BUY | 4/26/2016 | 10 | $100.91 |
| BUY | 4/26/2016 | 1,420 | $100.91 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 60 | $100.91 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 40 | $101.32 |

| | | | |
|---|---|---|---|
| BUY | 4/26/2016 | 240 | $101.32 |
| BUY | 4/26/2016 | 120 | $101.32 |
| BUY | 4/26/2016 | 270 | $101.32 |
| BUY | 4/26/2016 | 80 | $101.32 |
| BUY | 4/26/2016 | 50 | $101.32 |
| BUY | 4/26/2016 | 100 | $100.91 |
| BUY | 4/26/2016 | 40 | $100.91 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 20 | $100.91 |
| BUY | 4/26/2016 | 210 | $101.32 |
| BUY | 4/26/2016 | 70 | $101.32 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 890 | $101.32 |
| BUY | 4/26/2016 | 160 | $101.32 |
| BUY | 4/26/2016 | 970 | $101.32 |
| BUY | 4/26/2016 | 120 | $101.32 |
| BUY | 4/26/2016 | 60 | $100.91 |
| BUY | 4/26/2016 | 90 | $100.91 |
| BUY | 4/26/2016 | 100 | $100.91 |
| BUY | 4/26/2016 | 560 | $100.91 |
| BUY | 4/26/2016 | 20 | $100.91 |
| BUY | 4/26/2016 | 20 | $100.91 |
| BUY | 4/26/2016 | 30 | $100.91 |
| BUY | 4/26/2016 | 180 | $101.32 |
| BUY | 4/26/2016 | 2,260 | $100.91 |
| BUY | 4/26/2016 | 4,440 | $101.32 |
| BUY | 4/26/2016 | 250 | $101.32 |
| BUY | 4/26/2016 | 370 | $101.32 |
| BUY | 4/26/2016 | 350 | $100.91 |
| BUY | 4/26/2016 | 1,280 | $101.32 |
| BUY | 4/26/2016 | 250 | $101.32 |
| BUY | 4/26/2016 | 200 | $100.91 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 50 | $101.32 |
| BUY | 4/26/2016 | 90 | $101.32 |
| BUY | 4/26/2016 | 340 | $101.32 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 120 | $100.91 |
| BUY | 4/26/2016 | 20 | $100.91 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 3,240 | $101.05 |

| | | | |
|---|---|---|---|
| BUY | 4/26/2016 | 3,680 | $101.08 |
| BUY | 4/26/2016 | 10 | $100.91 |
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 10 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 50 | $100.94 |
| BUY | 4/26/2016 | 430 | $100.91 |
| BUY | 4/26/2016 | 90 | $101.32 |
| BUY | 4/26/2016 | 10 | $101.32 |
| BUY | 4/26/2016 | 10 | $101.32 |
| BUY | 4/26/2016 | 40 | $100.91 |
| BUY | 4/26/2016 | 430 | $100.91 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 13,510 | $99.92 |
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 10 | $100.45 |
| BUY | 4/26/2016 | 110 | $101.32 |
| BUY | 4/26/2016 | 40 | $101.95 |
| BUY | 4/26/2016 | 10 | $101.32 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 40 | $100.91 |
| BUY | 4/26/2016 | 80 | $101.95 |
| BUY | 4/26/2016 | 90 | $100.91 |
| BUY | 4/26/2016 | 2,310 | $101.05 |
| BUY | 4/26/2016 | 2,630 | $101.08 |
| BUY | 4/26/2016 | 130 | $101.32 |
| BUY | 4/26/2016 | 30 | $100.91 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 70 | $101.32 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 10 | $100.91 |
| BUY | 4/26/2016 | 9,510 | $100.49 |
| BUY | 4/26/2016 | 8,630 | $100.49 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 200 | $101.32 |
| BUY | 4/26/2016 | 320 | $101.32 |
| BUY | 4/26/2016 | 140 | $100.91 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 270 | $100.91 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 70 | $100.91 |
| BUY | 4/26/2016 | 50 | $101.32 |

| | | | |
|---|---|---|---|
| BUY | 4/26/2016 | 80 | $100.91 |
| BUY | 4/26/2016 | 60 | $100.91 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 470 | $100.91 |
| BUY | 4/26/2016 | 360 | $101.32 |
| BUY | 4/26/2016 | 350 | $101.32 |
| BUY | 4/26/2016 | 130 | $101.32 |
| BUY | 4/26/2016 | 90 | $100.91 |
| BUY | 4/26/2016 | 130 | $100.91 |
| BUY | 4/26/2016 | 60 | $101.32 |
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/26/2016 | 40 | $100.91 |
| BUY | 4/26/2016 | 160 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 80 | $100.94 |
| BUY | 4/26/2016 | 110 | $101.32 |
| BUY | 4/26/2016 | 190 | $101.32 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 70 | $101.32 |
| BUY | 4/26/2016 | 10 | $100.91 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 250 | $101.32 |
| BUY | 4/26/2016 | 10 | $101.32 |
| BUY | 4/26/2016 | 40 | $100.37 |
| BUY | 4/26/2016 | 30 | $100.08 |
| BUY | 4/26/2016 | 30 | $101.32 |
| BUY | 4/26/2016 | 20 | $101.32 |
| BUY | 4/26/2016 | 60 | $100.91 |
| BUY | 4/26/2016 | 510 | $101.32 |
| BUY | 4/26/2016 | 40 | $101.32 |
| BUY | 4/26/2016 | 20 | $100.91 |
| BUY | 4/26/2016 | 50 | $100.91 |
| BUY | 4/27/2016 | 1,730 | $98.06 |
| BUY | 4/27/2016 | 470 | $98.06 |
| BUY | 4/27/2016 | 70 | $98.06 |
| BUY | 4/27/2016 | 60 | $98.06 |
| BUY | 4/27/2016 | 400 | $97.97 |

| | | | |
|---|---|---|---|
| BUY | 4/27/2016 | 20 | $98.06 |
| BUY | 4/27/2016 | 80 | $98.06 |
| BUY | 4/27/2016 | 90 | $98.06 |
| BUY | 4/27/2016 | 140 | $97.93 |
| BUY | 4/27/2016 | 30 | $97.57 |
| BUY | 4/27/2016 | 30 | $98.06 |
| BUY | 4/27/2016 | 80 | $98.06 |
| BUY | 4/27/2016 | 50 | $97.93 |
| BUY | 4/27/2016 | 80 | $97.93 |
| BUY | 4/27/2016 | 20 | $97.93 |
| BUY | 4/27/2016 | 50 | $97.49 |
| BUY | 4/27/2016 | 110 | $97.97 |
| BUY | 4/27/2016 | 30 | $97.93 |
| BUY | 4/27/2016 | 750 | $97.64 |
| BUY | 4/27/2016 | 730 | $97.41 |
| BUY | 4/27/2016 | 260 | $97.41 |
| BUY | 4/27/2016 | 80 | $98.06 |
| BUY | 4/27/2016 | 450 | $97.95 |
| BUY | 4/27/2016 | 30 | $97.41 |
| BUY | 4/27/2016 | 20 | $97.41 |
| BUY | 4/27/2016 | 120 | $98.19 |
| BUY | 4/27/2016 | 140 | $97.49 |
| BUY | 4/27/2016 | 50 | $97.41 |
| BUY | 4/27/2016 | 40 | $97.97 |
| BUY | 4/27/2016 | 330 | $97.41 |
| BUY | 4/27/2016 | 80 | $97.41 |
| BUY | 4/27/2016 | 80 | $97.41 |
| BUY | 4/27/2016 | 860 | $97.62 |
| BUY | 4/27/2016 | 1,100 | $97.62 |
| BUY | 4/27/2016 | 30 | $97.41 |
| BUY | 4/27/2016 | 20 | $98.06 |
| BUY | 4/27/2016 | 20 | $98.06 |
| BUY | 4/27/2016 | 30 | $97.97 |
| BUY | 4/27/2016 | 10 | $98.06 |
| BUY | 4/27/2016 | 20 | $97.95 |
| BUY | 4/27/2016 | 10 | $97.95 |
| BUY | 4/27/2016 | 1,010 | $97.41 |
| BUY | 4/27/2016 | 50 | $97.06 |
| BUY | 4/27/2016 | 100 | $97.49 |
| BUY | 4/27/2016 | 80 | $98.06 |
| BUY | 4/27/2016 | 180 | $97.87 |
| BUY | 4/27/2016 | 90 | $98.06 |
| BUY | 4/27/2016 | 140 | $97.97 |

| | | | |
|---|---|---|---|
| BUY | 4/27/2016 | 40 | $97.97 |
| BUY | 4/27/2016 | 410 | $97.93 |
| BUY | 4/27/2016 | 90 | $97.97 |
| BUY | 4/27/2016 | 60 | $97.97 |
| BUY | 4/27/2016 | 210 | $97.97 |
| BUY | 4/27/2016 | 10 | $98.06 |
| BUY | 4/27/2016 | 60 | $97.49 |
| BUY | 4/27/2016 | 340 | $97.41 |
| BUY | 4/27/2016 | 190 | $97.41 |
| BUY | 4/27/2016 | 50 | $98.06 |
| BUY | 4/27/2016 | 140 | $98.06 |
| BUY | 4/27/2016 | 60 | $97.49 |
| BUY | 4/27/2016 | 50 | $98.06 |
| BUY | 4/27/2016 | 50 | $98.06 |
| BUY | 4/27/2016 | 50 | $98.06 |
| BUY | 4/27/2016 | 70 | $97.41 |
| BUY | 4/27/2016 | 80 | $98.06 |
| BUY | 4/27/2016 | 70 | $97.49 |
| BUY | 4/27/2016 | 60 | $98.06 |
| BUY | 4/27/2016 | 140 | $98.06 |
| BUY | 4/27/2016 | 20 | $97.89 |
| BUY | 4/27/2016 | 70 | $97.97 |
| BUY | 4/27/2016 | 390 | $97.97 |
| BUY | 4/27/2016 | 30 | $98.06 |
| BUY | 4/27/2016 | 60 | $98.06 |
| BUY | 4/27/2016 | 20 | $97.41 |
| BUY | 4/27/2016 | 20 | $97.57 |
| BUY | 4/29/2016 | 50 | $95.86 |
| BUY | 5/4/2016 | 3,610 | $95.58 |
| BUY | 5/5/2016 | 80 | $96.83 |
| BUY | 5/6/2016 | 90 | $97.07 |
| BUY | 5/11/2016 | 30 | $92.61 |
| BUY | 5/12/2016 | 910 | $91.28 |
| BUY | 5/13/2016 | 1,050 | $88.35 |
| BUY | 5/23/2016 | 80 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.45 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 80 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.45 |
| BUY | 5/23/2016 | 20 | $93.45 |
| BUY | 5/23/2016 | 1,760 | $93.54 |

| | | | |
|---|---|---|---|
| BUY | 5/23/2016 | 350 | $93.54 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 1,060 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 560 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.45 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.62 |
| BUY | 5/23/2016 | 100 | $93.62 |
| BUY | 5/23/2016 | 90 | $93.62 |
| BUY | 5/23/2016 | 250 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 440 | $93.62 |
| BUY | 5/23/2016 | 110 | $93.62 |
| BUY | 5/23/2016 | 110 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.45 |
| BUY | 5/23/2016 | 30 | $93.45 |
| BUY | 5/23/2016 | 100 | $93.62 |
| BUY | 5/23/2016 | 8,260 | $93.47 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.45 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |

| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.54 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 120 | $93.45 |
| BUY | 5/23/2016 | 130 | $93.45 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.54 |
| BUY | 5/23/2016 | 30 | $93.54 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 110 | $93.62 |
| BUY | 5/23/2016 | 170 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.62 |
| BUY | 5/23/2016 | 140 | $93.62 |
| BUY | 5/23/2016 | 80 | $93.45 |
| BUY | 5/23/2016 | 60 | $93.45 |
| BUY | 5/23/2016 | 950 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 80 | $93.45 |
| BUY | 5/23/2016 | 240 | $93.54 |
| BUY | 5/23/2016 | 190 | $93.62 |

| | | | |
|---|---|---|---|
| BUY | 5/23/2016 | 30 | $93.45 |
| BUY | 5/23/2016 | 90 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.54 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 80 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 80 | $93.62 |
| BUY | 5/23/2016 | 940 | $93.45 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 280 | $93.54 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 140 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 160 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.54 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 270 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 150 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 1,060 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.45 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 190 | $93.62 |
| BUY | 5/23/2016 | 90 | $93.62 |
| BUY | 5/23/2016 | 220 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 80 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.45 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.45 |
| BUY | 5/23/2016 | 20 | $93.62 |

| | | | |
|---|---|---|---|
| BUY | 5/23/2016 | 160 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 700 | $93.62 |
| BUY | 5/23/2016 | 130 | $93.62 |
| BUY | 5/23/2016 | 750 | $93.62 |
| BUY | 5/23/2016 | 100 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 80 | $93.62 |
| BUY | 5/23/2016 | 410 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 130 | $93.62 |
| BUY | 5/23/2016 | 1,700 | $93.62 |
| BUY | 5/23/2016 | 2,590 | $93.62 |
| BUY | 5/23/2016 | 190 | $93.62 |
| BUY | 5/23/2016 | 260 | $93.62 |
| BUY | 5/23/2016 | 1,280 | $93.62 |
| BUY | 5/23/2016 | 170 | $93.45 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 80 | $93.62 |
| BUY | 5/23/2016 | 250 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.62 |
| BUY | 5/23/2016 | 80 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 480 | $93.49 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.45 |
| BUY | 5/23/2016 | 30 | $93.45 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 340 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 350 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.45 |

| | | | |
|---|---|---|---|
| BUY | 5/23/2016 | 80 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.54 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.54 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 347 | $93.49 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 2,610 | $93.55 |
| BUY | 5/23/2016 | 3,980 | $93.42 |
| BUY | 5/23/2016 | 2,370 | $93.55 |
| BUY | 5/23/2016 | 3,600 | $93.42 |
| BUY | 5/23/2016 | 20 | $93.45 |
| BUY | 5/23/2016 | 150 | $93.62 |
| BUY | 5/23/2016 | 260 | $93.62 |
| BUY | 5/23/2016 | 100 | $93.45 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 200 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.62 |
| BUY | 5/23/2016 | 50 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.45 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.45 |
| BUY | 5/23/2016 | 340 | $93.62 |
| BUY | 5/23/2016 | 270 | $93.62 |
| BUY | 5/23/2016 | 100 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.45 |
| BUY | 5/23/2016 | 90 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 260 | $93.62 |

| | | | |
|---|---|---|---|
| BUY | 5/23/2016 | 20 | $93.45 |
| BUY | 5/23/2016 | 130 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.62 |
| BUY | 5/23/2016 | 80 | $93.62 |
| BUY | 5/23/2016 | 150 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.45 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 60 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 190 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 70 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 10 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.45 |
| BUY | 5/23/2016 | 330 | $93.62 |
| BUY | 5/23/2016 | 40 | $93.62 |
| BUY | 5/23/2016 | 20 | $93.62 |
| BUY | 5/23/2016 | 30 | $93.45 |
| BUY | 5/24/2016 | 4,150 | $95.35 |
| BUY | 5/24/2016 | 2,993 | $95.35 |
| BUY | 5/25/2016 | 1,290 | $95.48 |
| BUY | 5/25/2016 | 350 | $95.48 |
| BUY | 5/25/2016 | 50 | $95.48 |
| BUY | 5/25/2016 | 50 | $95.48 |
| BUY | 5/25/2016 | 330 | $95.26 |
| BUY | 5/25/2016 | 60 | $95.48 |
| BUY | 5/25/2016 | 70 | $95.48 |
| BUY | 5/25/2016 | 120 | $95.42 |
| BUY | 5/25/2016 | 20 | $95.48 |
| BUY | 5/25/2016 | 70 | $95.48 |
| BUY | 5/25/2016 | 30 | $95.36 |
| BUY | 5/25/2016 | 70 | $95.36 |
| BUY | 5/25/2016 | 20 | $95.36 |
| BUY | 5/25/2016 | 30 | $96.25 |
| BUY | 5/25/2016 | 80 | $95.26 |
| BUY | 5/25/2016 | 30 | $95.36 |
| BUY | 5/25/2016 | 280 | $96.49 |
| BUY | 5/25/2016 | 570 | $95.24 |

| | | | |
|---|---|---|---|
| BUY | 5/25/2016 | 210 | $95.24 |
| BUY | 5/25/2016 | 60 | $95.48 |
| BUY | 5/25/2016 | 20 | $95.48 |
| BUY | 5/25/2016 | 300 | $96.28 |
| BUY | 5/25/2016 | 200 | $96.34 |
| BUY | 5/25/2016 | 30 | $95.24 |
| BUY | 5/25/2016 | 20 | $95.24 |
| BUY | 5/25/2016 | 160 | $96.34 |
| BUY | 5/25/2016 | 70 | $96.34 |
| BUY | 5/25/2016 | 100 | $95.60 |
| BUY | 5/25/2016 | 90 | $96.25 |
| BUY | 5/25/2016 | 40 | $95.24 |
| BUY | 5/25/2016 | 260 | $95.24 |
| BUY | 5/25/2016 | 60 | $95.24 |
| BUY | 5/25/2016 | 60 | $95.24 |
| BUY | 5/25/2016 | 30 | $95.24 |
| BUY | 5/25/2016 | 20 | $95.48 |
| BUY | 5/25/2016 | 30 | $95.26 |
| BUY | 5/25/2016 | 10 | $95.48 |
| BUY | 5/25/2016 | 10 | $96.28 |
| BUY | 5/25/2016 | 20 | $96.28 |
| BUY | 5/25/2016 | 550 | $95.24 |
| BUY | 5/25/2016 | 50 | $95.46 |
| BUY | 5/25/2016 | 70 | $96.25 |
| BUY | 5/25/2016 | 440 | $96.34 |
| BUY | 5/25/2016 | 530 | $96.34 |
| BUY | 5/25/2016 | 60 | $95.48 |
| BUY | 5/25/2016 | 150 | $95.88 |
| BUY | 5/25/2016 | 60 | $95.48 |
| BUY | 5/25/2016 | 110 | $95.26 |
| BUY | 5/25/2016 | 30 | $95.26 |
| BUY | 5/25/2016 | 240 | $95.36 |
| BUY | 5/25/2016 | 30 | $95.26 |
| BUY | 5/25/2016 | 40 | $95.26 |
| BUY | 5/25/2016 | 150 | $95.26 |
| BUY | 5/25/2016 | 10 | $95.48 |
| BUY | 5/25/2016 | 50 | $96.25 |
| BUY | 5/25/2016 | 280 | $95.24 |
| BUY | 5/25/2016 | 150 | $95.24 |
| BUY | 5/25/2016 | 30 | $95.48 |
| BUY | 5/25/2016 | 110 | $95.48 |
| BUY | 5/25/2016 | 40 | $96.25 |
| BUY | 5/25/2016 | 40 | $95.48 |

| | | | |
|---|---|---|---|
| BUY | 5/25/2016 | 30 | $95.48 |
| BUY | 5/25/2016 | 30 | $95.48 |
| BUY | 5/25/2016 | 1,080 | $96.34 |
| BUY | 5/25/2016 | 50 | $95.24 |
| BUY | 5/25/2016 | 70 | $95.48 |
| BUY | 5/25/2016 | 60 | $96.25 |
| BUY | 5/25/2016 | 40 | $95.48 |
| BUY | 5/25/2016 | 20 | $95.09 |
| BUY | 5/25/2016 | 50 | $95.26 |
| BUY | 5/25/2016 | 290 | $95.26 |
| BUY | 5/25/2016 | 20 | $95.48 |
| BUY | 5/25/2016 | 50 | $95.48 |
| BUY | 5/25/2016 | 30 | $95.24 |
| BUY | 5/26/2016 | 20 | $96.07 |
| BUY | 5/26/2016 | 580 | $96.05 |
| BUY | 5/26/2016 | 740 | $96.05 |
| BUY | 5/26/2016 | 20 | $96.55 |
| BUY | 5/27/2016 | 780 | $96.94 |
| BUY | 6/21/2016 | 10,350 | $96.36 |
| BUY | 6/24/2016 | 10 | $91.33 |
| BUY | 6/27/2016 | 110 | $88.19 |
| BUY | 6/28/2016 | 20 | $86.60 |
| BUY | 6/28/2016 | 7,920 | $87.59 |
| BUY | 6/29/2016 | 10 | $91.97 |
| BUY | 6/30/2016 | 50 | $90.86 |
| BUY | 7/12/2016 | 80 | $95.05 |
| BUY | 7/14/2016 | 10 | $93.63 |
| BUY | 7/14/2016 | 20 | $93.63 |
| BUY | 7/14/2016 | 10 | $93.61 |
| BUY | 7/18/2016 | 10 | $92.66 |
| BUY | 7/20/2016 | 1,160 | $94.87 |
| BUY | 7/21/2016 | 180 | $91.47 |
| BUY | 7/22/2016 | 8 | $92.26 |
| BUY | 7/26/2016 | 2,070 | $90.93 |
| BUY | 7/26/2016 | 420 | $90.93 |
| BUY | 7/26/2016 | 20 | $90.93 |
| BUY | 7/26/2016 | 20 | $90.93 |
| BUY | 7/26/2016 | 40 | $90.93 |
| BUY | 7/26/2016 | 280 | $90.93 |
| BUY | 7/26/2016 | 70 | $90.93 |
| BUY | 7/26/2016 | 340 | $90.93 |
| BUY | 7/26/2016 | 70 | $90.93 |
| BUY | 7/26/2016 | 280 | $90.93 |

| BUY | 7/26/2016 | 1,979 | $90.68 |
| BUY | 7/26/2016 | 1,484 | $90.38 |
| BUY | 7/26/2016 | 30 | $90.93 |
| BUY | 7/26/2016 | 60 | $90.93 |
| BUY | 7/26/2016 | 1,087 | $90.38 |
| BUY | 7/26/2016 | 1,449 | $90.68 |
| BUY | 7/26/2016 | 7,810 | $90.60 |
| BUY | 7/26/2016 | 2,750 | $90.79 |
| BUY | 7/26/2016 | 4,340 | $90.60 |
| BUY | 7/27/2016 | 10 | $91.50 |
| BUY | 7/27/2016 | 360 | $90.93 |
| BUY | 7/27/2016 | 730 | $91.30 |
| BUY | 7/27/2016 | 940 | $91.30 |
| BUY | 7/27/2016 | 20 | $90.93 |
| BUY | 7/27/2016 | 10 | $90.93 |
| BUY | 7/27/2016 | 720 | $91.50 |
| BUY | 7/27/2016 | 2,287 | $91.40 |
| BUY | 7/27/2016 | 10 | $91.50 |
| BUY | 7/27/2016 | 1,674 | $91.40 |
| BUY | 7/28/2016 | 30 | $91.14 |
| BUY | 7/28/2016 | 30 | $90.95 |
| BUY | 7/28/2016 | 30 | $90.78 |
| BUY | 7/28/2016 | 100 | $90.78 |
| BUY | 7/28/2016 | 80 | $90.78 |
| BUY | 7/28/2016 | 50 | $90.78 |
| BUY | 7/28/2016 | 50 | $90.78 |
| BUY | 7/28/2016 | 60 | $90.78 |
| BUY | 7/28/2016 | 20 | $90.94 |
| BUY | 7/29/2016 | 270 | $91.36 |
| BUY | 8/2/2016 | 20 | $91.64 |
| BUY | 8/4/2016 | 10 | $92.48 |
| BUY | 8/4/2016 | 3,650 | $92.54 |
| BUY | 8/4/2016 | 3,310 | $92.54 |
| BUY | 8/5/2016 | 60 | $92.84 |
| BUY | 8/9/2016 | 410 | $94.18 |
| BUY | 8/9/2016 | 210 | $94.18 |
| BUY | 8/12/2016 | 50 | $87.49 |
| BUY | 8/12/2016 | 60 | $87.49 |
| BUY | 8/17/2016 | 10,410 | $89.10 |
| BUY | 8/18/2016 | 260 | $90.44 |
| BUY | 8/19/2016 | 10 | $91.46 |
| BUY | 8/19/2016 | 30 | $91.32 |
| BUY | 8/19/2016 | 10 | $91.46 |

| | | | |
|---|---|---|---|
| BUY | 8/23/2016 | 10 | $91.74 |
| BUY | 8/25/2016 | 30 | $88.17 |
| BUY | 8/25/2016 | 30 | $88.17 |
| BUY | 8/26/2016 | 210 | $87.86 |
| BUY | 8/31/2016 | 190 | $90.70 |
| BUY | 9/7/2016 | 90 | $90.51 |
| BUY | 9/7/2016 | 10 | $90.51 |
| BUY | 9/7/2016 | 10 | $90.51 |
| BUY | 9/7/2016 | 10 | $90.51 |
| BUY | 9/16/2016 | 10 | $94.47 |
| BUY | 10/12/2016 | 10 | $87.99 |
| BUY | 10/13/2016 | 10 | $88.07 |
| BUY | 10/19/2016 | 20 | $88.49 |
| BUY | 10/26/2016 | 20 | $90.84 |
| BUY | 10/27/2016 | 40 | $90.92 |
| BUY | 10/28/2016 | 50 | $86.51 |
| BUY | 10/31/2016 | 70 | $83.59 |
| BUY | 11/2/2016 | 260 | $83.17 |
| BUY | 11/2/2016 | 130 | $83.18 |
| BUY | 11/8/2016 | 180 | $80.88 |
| BUY | 11/15/2016 | 70 | $89.08 |
| BUY | 11/16/2016 | 190 | $86.75 |
| BUY | 11/22/2016 | 70 | $87.68 |
| BUY | 11/28/2016 | 50 | $87.95 |
| BUY | 11/28/2016 | 680 | $87.95 |
| BUY | 11/29/2016 | 40 | $86.77 |
| BUY | 11/29/2016 | 90 | $86.77 |
| BUY | 11/29/2016 | 80 | $86.77 |
| BUY | 11/29/2016 | 50 | $86.65 |
| BUY | 11/29/2016 | 30 | $86.77 |
| BUY | 11/29/2016 | 150 | $86.77 |
| BUY | 11/29/2016 | 240 | $86.77 |
| BUY | 11/29/2016 | 560 | $86.77 |
| BUY | 11/30/2016 | 250 | $86.35 |
| BUY | 12/8/2016 | 10 | $81.96 |
| BUY | 12/9/2016 | 800 | $83.22 |
| BUY | 12/15/2016 | 580 | $82.78 |
| BUY | 12/16/2016 | 70 | $82.71 |
| BUY | 12/19/2016 | 120 | $84.61 |
| BUY | 12/21/2016 | 60 | $84.96 |
| BUY | 12/22/2016 | 560 | $84.25 |
| BUY | 12/23/2016 | 530 | $84.98 |
| BUY | 12/23/2016 | 150 | $84.71 |

| | | | |
|---|---|---|---|
| BUY | 12/27/2016 | 80 | $85.35 |
| BUY | 12/28/2016 | 740 | $82.92 |
| BUY | 1/4/2017 | 130 | $87.06 |
| BUY | 1/6/2017 | 50 | $85.67 |
| BUY | 1/9/2017 | 300 | $85.64 |
| BUY | 1/12/2017 | 160 | $78.13 |
| BUY | 1/12/2017 | 5,260 | $78.45 |
| BUY | 1/12/2017 | 4,320 | $78.45 |
| BUY | 1/12/2017 | 70 | $78.13 |
| BUY | 1/17/2017 | 100 | $76.52 |
| BUY | 1/18/2017 | 400 | $76.26 |
| BUY | 1/19/2017 | 130 | $76.35 |
| BUY | 1/19/2017 | 670 | $76.35 |
| BUY | 1/19/2017 | 380 | $76.35 |
| BUY | 1/20/2017 | 280 | $75.23 |
| BUY | 1/20/2017 | 280 | $75.26 |
| BUY | 1/23/2017 | 1,290 | $73.54 |
| BUY | 1/23/2017 | 1,450 | $73.39 |
| BUY | 1/23/2017 | 660 | $73.54 |
| BUY | 1/23/2017 | 100 | $73.54 |
| BUY | 1/24/2017 | 700 | $72.08 |
| BUY | 1/24/2017 | 930 | $72.08 |
| BUY | 1/24/2017 | 1,180 | $72.08 |
| BUY | 1/24/2017 | 210 | $72.08 |
| BUY | 1/25/2017 | 100 | $72.73 |
| BUY | 1/25/2017 | 940 | $72.73 |
| BUY | 1/25/2017 | 10 | $72.73 |
| BUY | 1/25/2017 | 10 | $72.73 |
| BUY | 1/26/2017 | 60 | $72.53 |
| BUY | 1/26/2017 | 140 | $72.53 |
| BUY | 1/26/2017 | 50 | $72.55 |
| BUY | 1/26/2017 | 10 | $72.53 |
| BUY | 1/26/2017 | 10 | $72.53 |
| BUY | 1/26/2017 | 50 | $72.51 |
| BUY | 1/26/2017 | 10 | $72.53 |
| BUY | 1/26/2017 | 90 | $72.49 |
| BUY | 1/27/2017 | 490 | $73.89 |
| BUY | 1/31/2017 | 1,400 | $74.90 |
| BUY | 1/31/2017 | 150 | $75.83 |
| BUY | 1/31/2017 | 60 | $75.83 |
| BUY | 2/1/2017 | 80 | $76.47 |
| BUY | 2/1/2017 | 10 | $76.47 |
| BUY | 2/1/2017 | 250 | $76.43 |

| | | | |
|---|---|---|---|
| BUY | 2/2/2017 | 290 | $78.11 |
| BUY | 2/3/2017 | 140 | $77.96 |
| BUY | 2/9/2017 | 10 | $79.24 |
| BUY | 2/9/2017 | 10 | $79.24 |
| BUY | 2/15/2017 | 90 | $85.15 |
| BUY | 2/17/2017 | 125 | $84.31 |
| BUY | 2/21/2017 | 60 | $84.45 |
| BUY | 2/22/2017 | 3,245 | $84.42 |
| BUY | 2/22/2017 | 225 | $84.42 |
| BUY | 2/22/2017 | 10 | $84.42 |
| BUY | 2/23/2017 | 215 | $84.25 |
| BUY | 2/27/2017 | 5 | $84.85 |
| BUY | 2/27/2017 | 5 | $84.85 |
| BUY | 2/27/2017 | 15 | $84.85 |
| BUY | 3/13/2017 | 5,255 | $70.04 |
| BUY | 3/16/2017 | 100 | $70.64 |
| BUY | 3/23/2017 | 15 | $68.22 |
| BUY | 3/28/2017 | 15 | $68.95 |
| BUY | 3/28/2017 | 25 | $68.95 |
| BUY | 3/28/2017 | 30 | $68.99 |
| BUY | 3/29/2017 | 110 | $69.17 |
| BUY | 3/29/2017 | 25 | $69.17 |
| BUY | 3/29/2017 | 10 | $69.39 |
| BUY | 3/30/2017 | 50 | $67.75 |
| BUY | 4/6/2017 | 60 | $67.68 |
| BUY | 4/10/2017 | 60 | $69.70 |
| BUY | 4/11/2017 | 130 | $68.64 |
| BUY | 4/12/2017 | 45 | $67.86 |
| BUY | 4/18/2017 | 5,525 | $66.14 |
| BUY | 4/19/2017 | 20 | $66.47 |
| BUY | 4/19/2017 | 15 | $66.47 |
| BUY | 4/19/2017 | 30 | $66.49 |
| BUY | 4/19/2017 | 45 | $66.49 |
| BUY | 4/19/2017 | 20 | $66.47 |
| BUY | 4/20/2017 | 95 | $67.00 |
| BUY | 4/20/2017 | 10 | $67.02 |
| BUY | 4/21/2017 | 435 | $66.29 |
| BUY | 4/24/2017 | 155 | $67.07 |
| BUY | 4/24/2017 | 30 | $67.07 |
| BUY | 4/25/2017 | 45 | $67.84 |
| BUY | 4/25/2017 | 125 | $67.75 |
| BUY | 4/25/2017 | 270 | $67.84 |
| BUY | 4/25/2017 | 370 | $67.75 |

| BUY | 4/27/2017 | 5     | $74.04 |
| BUY | 4/27/2017 | 2,765 | $73.94 |